AYAR v FOODLAND DISTRIBUTORS

Docket No. 126870. Decided July 6, 2005. On application by the plaintiffs
for leave to appeal, the Supreme Court, in lieu of granting leave to
appeal, reversed the judgment of the Court of Appeals, reinstated
the order of the circuit court, and remanded the case to the circuit
court for further proceedings. Rehearing denied 474 Mich 1201.

Raad Ayar and others brought an action in the Wayne Circuit Court
alleging contract and tort claims against Foodland Distributors
and others. The court, Robert J. Colombo, Jr., J., entered judgment
on a jury verdict and award of damages for the plaintiffs. The
judgment included prejudgment interest. The court subsequently
entered orders granting the plaintiffs' motion for costs and media-
tion sanctions and awarding prejudgment interest on such costs
and mediation sanctions from the filing date of the complaint.
MCL 600.6013. Defendant Kroger Company appealed by delayed
leave granted. The Court of Appeals, GAGE, P.J., and METER and
FORT HOOD, JJ., reversed the trial court order regarding interest on
the award of costs and mediation sanctions, and remanded for
entry of an amended judgment that provides for accrued statutory
interest from the date costs and mediation sanctions were
awarded. 263 Mich App 105 (2004). The plaintiffs sought leave to
appeal in the Supreme Court.

In an opinion per curiam, signed by Chief Justice TAYLOR, and
Justices WEAVER, CORRIGAN, YOUNG, and MARKMAN, the Supreme
Court *held*:

The clear and unambiguous language of MCL 600.6013(8)
requires interest to be calculated from the date that the complaint
is filed. The statute makes no exception for attorney fees and costs
ordered as mediation sanctions under MCR 2.403(O). The judg-
ment of the Court of Appeals must be reversed, the order of the
circuit court must be reinstated, and the matter must be remanded
to the circuit court for further proceedings consistent with this
opinion.

Justice CAVANAGH, joined by Justice KELLY, concurring, wrote
separately to note that because MCL 600.6013(8) is clear and
unambiguous, it must be applied as written. The statute clearly
provides that interest on mediation sanctions is to be calculated

from the time the complaint is filed. The majority should not attempt to distinguish the majority opinion in *Rittenhouse v Erhart*, 424 Mich 166 (1985), from this case because the majority in *Rittenhouse* undertook to interpret and rewrite this plain statutory provision to reach its determination that the statute contained an exception relevant in that case. The majority should also not engage in a patent imploration to the Legislature to change the law to comport with the policy views of the majority.

Reversed, circuit court order reinstated, and case remanded to the circuit court.

INTEREST — MONEY JUDGMENTS — MEDIATION SANCTIONS.

Prejudgment interest on an award of attorney fees and costs as mediation sanctions accrues from the date the complaint is filed (MCR 2.403[O]; MCL 600.6013[8]).

*Morganroth & Morganroth, PLLC* (by *Mayer Morganroth* and *Jeffrey B. Morganroth*), for the plaintiffs.

*Miller, Canfield, Paddock and Stone, P.L.C.* (by *Carl H. von Ende, Larry J. Saylor,* and *Todd A. Holleman*), for Kroger Company.

PER CURIAM. At issue in this case is when interest begins to accrue, pursuant to MCL 600.6013(8), on costs and attorney fees imposed for rejecting a mediation evaluation, MCR 2.403(O)(1), (6).[1] The clear language of this statute indicates that it accrues from the date of the filing of the complaint. The Court of Appeals, in reversing the order of the trial court, incorrectly concluded that accrual did not begin on that date. This was error, and accordingly, pursuant to MCR 7.302(G)(1), we reverse the judgment of the Court of Appeals[2] and reinstate the order of the circuit court.

---

[1] By an amendment in 2000, the rule was amended to refer to "case evaluation" rather than "mediation." The mediation in this case occurred in 1995. Consequently, we will refer to "mediation" in this opinion.

[2] *Ayar v Foodland Distributors*, 263 Mich App 105; 687 NW2d 365 (2004).

I

In October 1993 plaintiffs filed a complaint against defendants for damages arising from aspects of the parties' commercial relationships. Mediation was conducted in 1995. The case then proceeded to trial, and plaintiffs eventually were awarded a substantial verdict in a final judgment dated June 21, 2002. This judgment included prejudgment interest and "costs and attorney fees to be assessed, if any." In an order dated June 24, 2002, the circuit court granted plaintiffs' motion for assessment of costs and mediation sanctions, MCR 2.403(O), and determined the specific amounts applicable to the various defendants.[3] An issue then arose concerning interest on these amounts. In an order dated November 14, 2002, the trial court ordered that interest on the costs and mediation sanctions awarded in its June 24 order was to be calculated from the date the complaint was filed.

The Court of Appeals reversed that order and remanded the matter for a redetermination of the amount of interest. It recognized that judgment interest is allowed on an award of mediation sanctions,[4] but determined that interest should be calculated from the date of the judgment awarding mediation sanctions, June 24, 2002. The Court of Appeals reasoned that, before that date, no mediation award existed upon which interest could be calculated.

II

Questions of statutory interpretation are reviewed de novo. *Burton v Reed City Hosp Corp*, 471 Mich 745, 751;

---

[3] Defendant-appellant Kroger Company was ordered to pay $381,752.

[4] Defendant Kroger's argument pertains to the date interest commences, not to whether interest can be awarded on mediation sanctions.

691 NW2d 424 (2005); *Morales v Auto-Owners Ins Co
(After Remand)*, 469 Mich 487, 490; 672 NW2d 849
(2003). Clear and unambiguous statutory language is
given its plain meaning, and is enforced as written.
*Roberts v Mecosta Co Gen Hosp*, 466 Mich 57, 63; 642
NW2d 663 (2002).

III

At issue here is MCL 600.6013(8), which provides, in
pertinent part:

> [F]or complaints filed on or after January 1, 1987,
> interest on a money judgment recovered in a civil action is
> *calculated* at 6-month intervals *from the date of filing the
> complaint* at a rate of interest equal to 1% plus the average
> interest rate paid at auctions of 5-year United States
> treasury notes during the 6 months immediately preceding
> July 1 and January 1, as certified by the state treasurer,
> and compounded annually, according to this section. *Inter-
> est under this subsection is calculated on the entire amount
> of the money judgment, including attorney fees and other
> costs.* The amount of interest attributable to that part of
> the money judgment from which attorney fees are paid is
> retained by the plaintiff, and not paid to the plaintiff's
> attorney. [Emphasis added.][5]

The statute plainly states that interest on a money
judgment is calculated from the date of filing the
complaint. We find this language to be clear and unam-
biguous, as we did in *Morales, supra.* In *Morales*, we
concluded that the statute makes no exception for
periods of prejudgment appellate delay, and that inter-
est on a judgment following such a delay is calculated,
without interruption, from the date the complaint is

---

[5] This is the wording of the statute as amended by 2002 PA 77, effective
March 21, 2002, that applies to the June 24, 2002, judgment in this case.

filed. Similarly, the statute makes no exception for attorney fees and costs ordered as mediation sanctions under MCR 2.403(O).

The Court of Appeals was correct in applying the judgment interest statute to mediation sanctions. Defendant Kroger does not dispute this point, and the statute expressly applies to "attorney fees and other costs."

The Court of Appeals was mistaken, however, in considering mediation sanctions to be in the nature of an additional claim for damages that did not arise until long after the complaint was filed. The mediation process is an integral part of the proceeding commenced when plaintiffs filed their complaint. The realization of mediation sanctions is tied directly to the amount of the verdict rendered with regard to that complaint. MCR 2.403(O)(1). Indeed, the award of prejudgment interest on mediation sanctions is part of the final judgment against defendants. At all times during which interest was assessed, plaintiffs' claim against defendants was in dispute. Therefore, the Court of Appeals was incorrect to suggest that *Rittenhouse v Erhart*, 424 Mich 166, 217-218; 380 NW2d 440 (1985) (RILEY, J.), dictated a different result in this case.[6]

IV

We conclude that, under MCL 600.6013(8), judgment interest is applied to attorney fees and costs ordered as

---

[6] In *Rittenhouse*, we held that prejudgment interest owed by a party accrued from the date of the complaint adding that party. The case at bar does not involve an added party, but, consistent with *Rittenhouse*, the circuit court ordered interest from the filing of the complaint against the defendant liable for the judgment.

Because this case does not involve an added party, Justice CAVANAGH's continuing disagreement with the *Rittenhouse* decision is irrelevant to the disposition of this case.

mediation sanctions under MCR 2.403(O) from the filing of the complaint against the liable defendant. This results from a plain reading of the statute. The statute provides no special treatment for judgment interest on mediation sanctions. Therefore, we reverse the judgment of the Court of Appeals, reinstate the order of the circuit court, and remand to the circuit court for further proceedings consistent with this opinion.

We acknowledge that there are meaningful policy reasons for a statute that would provide for interest on mediation sanctions from a date later than when the complaint is filed. Costs imposed under MCR 2.403(O) are in the nature of sanctions, and a successful plaintiff will otherwise receive interest on the judgment itself, in addition to costs and attorney fees that can be ordered under MCR 2.403(O). We invite our Legislature to reconsider whether interest should be imposed on mediation sanctions from the date a complaint is filed. As this case shows, the amount of mediation sanctions might not be determined until several years after the filing date. It would not be unreasonable to amend the statute to provide a result similar to that reached by the Court of Appeals. However, that result does not follow from the statute as it is currently written.

TAYLOR, C.J., and WEAVER, CORRIGAN, YOUNG, and MARKMAN, JJ., concurred.

CAVANAGH, J. (*concurring*). I concur with the majority's holding that interest on an award of mediation sanctions should be calculated from the date the complaint was filed. However, I write separately for two reasons.

First, I disagree with the majority's discussion of *Rittenhouse v Erhart*, 424 Mich 166; 380 NW2d 440 (1985). See *ante* at 717 n 6. In the present case, the

majority correctly concludes that MCL 600.6013(8)[1] is an unambiguous statute that must be applied as written. As such, it accurately determines that because the statute contains no exception pertaining to mediation sanctions, interest on mediation sanctions is calculated from the time the complaint was filed. What the majority fails to acknowledge, however, is that under these same rules of construction, no exception that allows for changing the time of calculation when a party has been added after the initial complaint was filed can be found either, contrary to the majority position in *Rittenhouse, supra* at 217-218 (RILEY, J.).

In *Rittenhouse*, the majority undertook to interpret and rewrite this plain statutory provision to hold that when a party is added to a lawsuit that is already in progress, interest on the money judgment accrues not from "the date of filing the complaint," as instructed by MCL 600.6013(8), but from "the date of the filing of the complaint *upon the defendant against whom the judgment has been entered." Rittenhouse, supra* at 218 (RILEY, J.) (emphasis added). But, just like the statute contains no exceptions for periods of prejudgment appellate delay, *Morales v Auto-Owners Ins Co (After Remand)*, 469 Mich 487, 490-492; 672 NW2d 849 (2003), interest on claims added in amended complaints, *Phinney v Perlmutter*, 222 Mich App 513, 539-543; 564 NW2d 532 (1997), or interest on mediation sanctions, *ante* at 717, it likewise contains no exception

---

[1] In pertinent part, the statute in force at the relevant time instructed:

[F]or complaints filed on or after January 1, 1987, interest on a money judgment recovered in a civil action is calculated at 6-month intervals from the date of filing the complaint.... Interest under this subsection is calculated on the entire amount of the money judgment, including attorney fees and other costs.

for interest on a judgment against a *particular* defendant. See *Rittenhouse, supra* at 190-191 (BRICKLEY, J.).

These four conclusions are consistent, and all are reached by recognizing that MCL 600.6013 is clear and unambiguous and must be applied as written. Thus, I find the majority's attempt to distinguish this Court's holding in *Rittenhouse*, which was reached by rewriting the statute, disingenuous in light of the majority's recognition in this case that the statute is "plain[]," "clear[,] and unambiguous." *Ante* at 716.

Second, I disagree that the majority should engage in a patent imploration to the Legislature, see *ante* at 718, to change a law to comport with the majority's policy views. The majority's entreaty is not only inappropriate, but it contravenes the central purpose of the statute it seeks to change. MCL 600.6013 is a remedial statute designed to "compensate the claimant for delays in recovering money damages," *Yaldo v North Pointe Ins Co*, 457 Mich 341, 350; 578 NW2d 274 (1998), offset costs incurred in bringing the action, encourage prompt settlement, and discourage defendants from unnecessarily delaying litigation. *Old Orchard by The Bay Assoc v Hamilton Mut Ins Co*, 434 Mich 244, 252-253; 454 NW2d 73 (1990), disavowed in part on other grounds *Holloway Constr Co v Oakland Co Bd of Co Rd Comm'rs*, 450 Mich 608 (1996). The majority should not, on the basis of what it considers "meaningful policy reasons," *ante* at 718, engage in the business of "inviting" the Legislature to revisit a policy that the Legislature has clearly already deemed meaningful by virtue of enacting the statute that furthers it.

KELLY, J., concurred with CAVANAGH, J.